
UNITED STATES
POSTAL SERVICE

July 19, 2007

Mr. Joseph A. Buaiz, Jr.
1783 Rocky Springs Road
Bean Station, TN 37708-6617

Dear Mr. Buaiz:

Attached you will find a copy of PS Form 3854-A evidencing receipt of your Registered Mail article number RA671059059 addressed to the IRS.  This was provided by the Austin Texas Post Office.

PS Form 3811, *Domestic Return Receipt is* a form that is to be mailed to the customer, therefore; we do not have a record of this information.

Sincerely,

Annette P. Raney
Manager
Customer Service Support

Enclosure

# Exhibit # 1



**UNITED STATES POSTAL SERVICE ®**

### EMPLOYEE TRANSFER
### Registered Mail Dispatch Bill

Rotary Lock/Seal No:                          Jacket No:

Bill No:                   Page No: 1 of 2     Airmail:

Control No:                Bulk Count:  0      Wgt.:

To:                        I.R.S.
                        (Post Office)

REGISTERS

Postmark of
AUSTIN P&DC

04/18/2007
Dispatching Office

Postmark of
AUSTIN P&DC

04/18/2007
Dispatching Office

| # | Article Number | Origin/Destination | # | Article Number | Origin/Destination |
|---|---|---|---|---|---|
| 1 | RR005525970LB | | 2 | RR005527843LB | |
| 3 | RR005477126LB | | 4 | RO536299846AT | |
| 5 | RO537559732AT | | 6 | RO514493383AT | |
| 7 | RR144322758PL | | 8 | RO500903154AT | |
| 9 | RR352048466RS | | 10 | RO514493370AT | |
| 11 | RR117029187RS | | 12 | RO515421051AT | |
| 13 | RO497263079AT | | 14 | R6142 | |
| 15 | RK227981996FR | | 16 | RO523718456AT | |
| 17 | RR552522690US | | 18 | RA588320941US | |
| 19 | RA826392442US | | 20 | RE159478495US | |
| 21 | RA671059059US | | 22 | RA018282219US | |
| 23 | RB346943123US | | 24 | RE179867605US | |
| 25 | RR777459035US | | 26 | RR040801486TW | |
| 27 | RA997592201US | | 28 | RB625159253US | |
| 29 | RR086997489MY | | 30 | RB963651435US | |

Bill No.

A.M. Rte. & Flt. No.

Jacket No.

Rotary Lock/Seal No.

Received articles described on above specified bill from dispatching office named in postmark.

Receiving Clerk

A total of 60 articles sent by this dispatch

POSTMASTER    (Printed by: V. SANTOS)  Dispatching Clerk

A total of ____ articles received by this dispatch

POSTMASTER                              Receiving Clerk

Postmark of

Receiving Office

Postmark of

4-18-07

Receiving Office

**PS Form 3854-A, November 1993**
Printed  04/18/2007  4:24 am

Dispatch Site:  AUSTIN P&DC

447331.000245

**Exhibit #1**

Form **1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **1994** (99) IRS Use Only—Do not write or staple in this space

For the year Jan. 1–Dec. 31, 1994, or other tax year beginning , 1994, ending , 19 | OMB No. 1545-0074

**Label** (See instructions on page 12.) Use the IRS label. Otherwise, please print or type.

Your first name and initial: Joseph A | Last name: Buaiz

If a joint return, spouse's first name and initial | Last name

Home address (number and street). If you have a P.O. box, see page 12.: 1783 Rocky Springs Road | Apt. no

City, town or post office, state, and ZIP code. If you have a foreign address, see page 12.: Bean Station, Tenn. 37708

Your social security number: [blacked out]

Spouse's social security number: [blacked out]

**For Privacy Act and Paperwork Reduction Act Notice, see page 4.**

**Presidential Election Campaign** (See page 12.)

Do you want $3 to go to this fund? | Yes | No [X]

If a joint return, does your spouse want $3 to go to this fund?

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status** (See page 12.) Check only one box.

1 | Single
2 | Married filing joint return (even if only one had income)
3 [X] | Married filing separate return. Enter spouse's social security no. above and full name here ▶ Bonnie Sue Buaiz
4 | Head of household (with qualifying person). (See page 13.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 | Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 13.)

**Exemptions** (See page 13.)

6a [X] | **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a. But be sure to check the box on line 33b on page 2
b [X] | **Spouse**

No. of boxes checked on 6a and 6b: 2

c | **Dependents:**

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1994 |
|---|---|---|---|---|
| Joseph A Buaiz | | [blacked out] | Son | 12 |
| Bethany S Buaiz | | [blacked out] | Duaghter | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than six dependents, see page 14.

No. of your children on 6c who:
• lived with you 2
• did not live with you due to divorce or separation (see page 14)
Dependents on 6c not entered above

d | If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐
e | Total number of exemptions claimed

Add numbers entered on lines above ▶ 4

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see page 15.

Enclose, but do not attach, any payment with your return.

7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 42,214 | 00
8a | Taxable interest income (see page 15). Attach Schedule B if over $400 | 8a | |
b | Tax-exempt interest (see page 16). DON'T include on line 8a | 8b |
9 | Dividend income. Attach Schedule B if over $400 | 9 | |
10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 16) | 10 | |
11 | Alimony received | 11 | |
12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
13 | Capital gain or (loss). If required, attach Schedule D (see page 16) | 13 | |
14 | Other gains or (losses). Attach Form 4797 | 14 | |
15a | Total IRA distributions | 15a | | b Taxable amount (see page 17) | 15b | |
16a | Total pensions and annuities | 16a | | b Taxable amount (see page 17) | 16b | |
17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
18 | Farm income or (loss). Attach Schedule F | 18 | |
19 | Unemployment compensation (see page 18) | 19 | |
20a | Social security benefits | 20a | | b Taxable amount (see page 18) | 20b | |
21 | Other income. List type and amount—see page 18 | 21 | |
22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 42214 | 00

**Adjustments to Income**

Caution: See instructions . . ▶

23a | Your IRA deduction (see page 19) | 23a | |
b | Spouse's IRA deduction (see page 19) | 23b | |
24 | Moving expenses. Attach Form 3903 or 3903-F | 24 | |
25 | One-half of self-employment tax | 25 | |
26 | Self-employed health insurance deduction (see page 21) | 26 | |
27 | Keogh retirement plan and self-employed SEP deduction | 27 | |
28 | Penalty on early withdrawal of savings | 28 | |
29 | Alimony paid. Recipient's SSN ▶ | 29 | |
30 | Add lines 23a through 29. These are your **total adjustments** ▶ | 30 | 00 | 00

**Adjusted Gross Income**

31 | Subtract line 30 from line 22. This is your **adjusted gross income.** If less than $25,296 and a child lived with you (less than $9,000 if a child didn't live with you), see "Earned Income Credit" on | 31 | 42214 | 00

**Exhibit # 2**

Cat. No. 11320B | Form **1040** (1994)

Form 1040 (1994)

| | | | | |
|---|---|---|---|---|
| **Tax Computation** (See page 23.) | 32 | Amount from line 31 (adjusted gross income) | 32 | |
| | 33a | Check if: ☐ **You** were 65 or older. ☐ Blind. ☐ **Spouse** was 65 or older. ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 33a | | |
| | b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b ☐ | | |
| | c | If you are married filing separately and your spouse itemizes deductions or you are a dual-status alien, see page 23 and check here . . . . . ▶ 33c ☐ | | |
| | 34 | Enter the larger of your: **Itemized deductions** from Schedule A, line 29, **OR Standard deduction** shown below for your filing status. **But if you checked any box on line 33a or b, go to page 23 to find your standard deduction. If you checked box 33c, your standard deduction is zero.** • Single—$3,800 • Head of household—$5,600 • Married filing jointly or Qualifying widow(er)—$6,350 • Married filing separately—$3,175 | 34 | |
| | 35 | Subtract line 34 from line 32 | 35 | |
| | 36 | If line 32 is $83,850 or less, multiply $2,450 by the total number of exemptions claimed on line 6e. If line 32 is over $83,850, see the worksheet on page 24 for the amount to enter . | 36 | |
| | 37 | **Taxable income.** Subtract line 36 from line 35. If line 36 is more than line 35, enter -0- . | 37 | |
| If you want the IRS to figure your tax, see page 24. | 38 | Tax. Check if from a ☐ Tax Table, b ☐ Tax Rate Schedules, c ☐ Capital Gain Tax Worksheet, or d ☐ Form 8615 (see page 24). Amount from Form(s) 8814 ▶ e | 38 | |
| | 39 | Additional taxes. Check if from a ☐ Form 4970 b ☐ Form 4972 | 39 | |
| | 40 | Add lines 38 and 39 . . . . . . . . . . . . . . . . . ▶ | 40 | |
| **Credits** (See page 24.) | 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | -0- | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R . | 42 | -0- | |
| | 43 | Foreign tax credit. Attach Form 1116 | 43 | -0- | |
| | 44 | Other credits (see page 25). Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 44 | | |
| | 45 | Add lines 41 through 44 | 45 | |
| | 46 | Subtract line 45 from line 40. If line 45 is more than line 40, enter -0- . . . . . ▶ | 46 | |
| **Other Taxes** (See page 25.) | 47 | Self-employment tax. Attach Schedule SE . | 47 | |
| | 48 | Alternative minimum tax. Attach Form 6251 . | 48 | |
| | 49 | Recapture taxes. Check if from a ☐ Form 4255 b ☐ Form 8611 c ☐ Form 8828 | 49 | |
| | 50 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 50 | |
| | 51 | Tax on qualified retirement plans, including IRAs. If required, attach Form 5329 . | 51 | |
| | 52 | Advance earned income credit payments from Form W-2 | 52 | |
| | 53 | Add lines 46 through 52. This is your **total tax** . . . . . . . . . ▶ | 53 | |
| **Payments** Attach Forms W-2, W-2G, and 1099-R on the front. | 54 | Federal income tax withheld. If any is from Form(s) 1099, check ▶ ☐ | 54 | Approx. 6630.00 |
| | 55 | 1994 estimated tax payments and amount applied from 1993 return . | 55 | |
| | 56 | **Earned income credit.** If required, attach Schedule EIC (see page 27). Nontaxable earned income: amount ▶ and type ▶ | 56 | |
| | 57 | Amount paid with Form 4868 (extension request) . | 57 | |
| | 58 | Excess social security and RRTA tax withheld (see page 32) | 58 | |
| | 59 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 59 | Estimated See attached Form 4852 |
| | 60 | Add lines 54 through 59. These are your **total payments** . . . . . . ▶ | 60 | 6630.00 |
| **Refund or Amount You Owe** | 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you **OVERPAID** ▶ | 61 | |
| | 62 | Amount of line 61 you want **REFUNDED TO YOU** . . . . . . . ▶ | 62 | |
| | 63 | Amount of line 61 you want APPLIED TO YOUR 1995 ESTIMATED TAX ▶ 63 | -0- | |
| | 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the **AMOUNT YOU OWE.** For details on how to pay, including what to write on your payment, see page 32 . | 64 | -0- |
| | 65 | Estimated tax penalty (see page 33). Also include on line 64 | 65 | -0- | |

**Sign Here**
Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature _____ Date 04/13/2007 Your occupation currently unemployed

Spouse's signature. If a joint return, BOTH must sign. Date Spouse's occupation

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's social security no. |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed) and address | | | | E.I. No. | |
| | | | | ZIP code | |

Via Registered Mail # RA 671 059 059 US     ♲ *Printed on recycled paper*

**Form 4852**

(Rev. _____ )

Department of the Treasury
Internal Revenue Service

**Substitute for Form W-2, Wage and Tax Statement, or Form 1099-R, Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.**

► Attach to Form 1040, 1040A, 1040-EZ, or 1040X.

1. Type or print your first name and middle initial.   Last name

Joseph A.                    Buarz

2. Social security number ▓▓▓▓▓▓▓

3. Address

1783 Rocky Springs Rd. Bean Station, TN 37708

4. Enter year in space provided and check one box. For the tax year ending December 31, 1994

☐ I have been unable to obtain (or have received an incorrect) ☑ Form W-2 OR ☐ Form 1099-R.

I have notified the IRS of this fact. The amounts shown on line 7 or line 8 are my best estimates for the wages or payments made to me and tax withheld by my employer or payer named on line 5.

5. Employer's or payer's name, address, and ZIP code

P.R.E.S.S. Inc. P.O. Box 1381 Morristown, TN 37818

6. Employer's or payer's identification number

62-1845893

7. Form W-2. Enter wages, tips, other compensation, and taxes withheld.

| | | |
|---|---|---|
| a. Wages, tips, and other compensation | 42214 | g. State income tax withheld |
| b. Social security wages | 42214 | Name of state |
| c. Medicare wages and tips | 42214 | h. Local income tax withheld |
| d. Advance EIC payment | -0- | Name of locality |
| e. Social security tips | -0- | i. Social security tax withheld |
| f. Federal income tax withheld | 6030 | j. Medicare tax withheld |

8. Form 1099-R. Enter distributions from pensions, annuities, retirement profit-sharing plans, IRAs, insurance contracts, etc.

| | | |
|---|---|---|
| a. Gross distribution | N/A | f. Federal income tax withheld |
| b. Taxable amount | N/A | g. State income tax withheld | N/A |
| c. Taxable amount not determined | | h. Local income tax withheld | N/A |
| d. Total distribution | | i. Employee contributions | N/A |
| e. Capital gain (included in 8b) | N/A | j. Distribution codes | N/A |

9. How did you determine the amounts on lines 7 and 8 above?

**SSA Records and calculations.**

10. Explain your efforts to obtain Form W-2, Form 1099-R, or Form W-2c, Corrected Wage and Tax Statement.

**Multiple contacts with payer - records destroyed by fire. IRS destroyed its pertinent records - see Exhibit # 1 (FOIA response) attached.**

**Sign Here**

Under penalties of perjury, I declare that I have examined this statement, and to the best of my knowledge and belief it is true, correct, and complete.

Signature ► *Joseph Buarz*        Date ► 04/13/2001

---

**Purpose of form.** Form 4852 serves as a substitute for Forms W-2, W-2c, and 1099-R and is completed by taxpayers or their representatives when (a) their employer or payer does not give them a Form W-2 or Form 1099-R, or (b) when an employer or payer has issued an incorrect Form W-2 or Form 1099-R. Attach this form to your income tax return.

You should always attempt to get Form W-2 or Form 1099-R from your employer or payer before contacting the IRS or filing Form 4852. After February 14, you may call the IRS at 1-800-829-1040 if you still have not received Form W-2 or Form 1099-R. Generally, do not file Form 4852 before April 15.

If you received an incorrect Form W-2 or Form 1099-R, you should always attempt to have your employer or payer issue a corrected form before filing Form 4852.

**Note.** Retain a copy of Form 4852 for your records. Check your Social Security Statement (received at least a full year after the date shown on line 4) against Form 4852. If the earnings you reported on Form 4852 are not shown in the statement, you should contact the Social Security Administration (SSA) at the telephone number shown on the statement. Alternatively, after

September 30 following the date shown on line 4, you may contact your local SSA office to verify wages reported by your employer.

**Will I need to amend my return?** If you receive a Form W-2, Form W-2c, or Form 1099-R after your return is filed with Form 4852, and the information differs from the information reported on your return, you must amend your return by filing Form 1040X, Amended U.S. Individual Income Tax Return.

**Penalties.** The IRS will challenge the claims of individuals who attempt to avoid or evade their federal tax liability by using Form 4852 in a manner other than as prescribed. Potential penalties for the improper use of Form 4852 include:

● Accuracy-related penalties equal to 20 percent of the amount of taxes that should have been paid.

● Civil fraud penalties equal to 75 percent of the amount of taxes that should have been paid, and

● A $5,000 civil penalty for filing a frivolous return or submitting a specified frivolous submission as described by section 6702 of the Internal Revenue Code.

For Paperwork Reduction Act Notice, see page 2.

Cat. No. 42058U

Form **4852** (Rev. 1-2007)



DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

December 5, 2005

Joseph Buaiz
1795 Rocky Springs Rd.
Bean Station, TN  37708

Dear Mr. Buaiz:

This letter is in response to your Privacy Act request dated August 15, 2005 received in our office on August 19, 2005. In checking our records, we found no responsive documents pertaining to your request seeking IRS 22.034, w-2, 1099 and IRP transcripts for 1996 through 2002. Please find the requested information for 1995 and 2003 enclosed, 2 pages. The tax years regarding 1983 through 1994 would have been destroyed in accordance with the destruction schedule.

If you have any questions, please call Jennifer Dotson, Disclosure Assistant, badge number 62-09784 at (615) 250-5166. Our office is located at 801 Broadway, MDP 44, Nashville, TN  37203. Your case number is 62-2005-03469.

Sincerely,

Tim D. Christian
Badge Number 62-09241
Nashville Disclosure Officer
Communications Liaison & Disclosure

# Exhibit # 1

Via Registered Mail # RA 671 059 059 US

Form **1040** Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **1993**

IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 1993, or other tax year beginning , 1993, ending . 19     OMB No. 1545-0074

**Label**
(See instructions on page 12.)
**Use the IRS label.** Otherwise, please print or type.

| | |
|---|---|
| Your first name and initial    Last name | Your social security number |
| Joseph    Buaiz | |
| If a joint return, spouse's first name and initial    Last name | Spouse's social security number |
| | |
| Home address (number and street). If you have a P.O. box, see page 12.    Apt. no. | **For Privacy Act and Paperwork Reduction Act Notice, see page 4.** |
| 1783 Rocky Springs Road | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 12. | |
| Bean Station, TN 37708 | |

**Presidential Election Campaign**
(See page 12.)

|  | Yes | No | **Note:** Checking "Yes" will not change your tax or reduce your refund. |
|---|---|---|---|
| Do you want $3 to go to this fund? | | X | |
| If a joint return, does your spouse want $3 to go to this fund? | | | |

**Filing Status**
(See page 12.)
Check only one box.

1 ☐ Single
2 ☐ Married filing joint return (even if only one had income)
3 ☒ Married filing separate return. Enter spouse's social security no. above and full name here. ▶ Bonnie Sue Buaiz
4 ☐ Head of household (with qualifying person). (See page 13.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19    ). (See page 13.)

**Exemptions**
(See page 13.)

If more than six dependents, see page 14.

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a. But be sure to check the box on line 33b on page 2
b ☒ **Spouse**

| No. of boxes checked on 6a and 6b | 2 |
|---|---|

c **Dependents:**

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1993 |
|---|---|---|---|---|
| Joseph A. Buaiz | | | Son | 12 |
| Bethany S. Buaiz | | | Daughter | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| No. of your children on 6c who: | |
|---|---|
| • lived with you | 2 |
| • didn't live with you due to divorce or separation (see page 14) | |
| Dependents on 6c not entered above | |

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐
e Total number of exemptions claimed

| Add numbers entered on lines above ▶ | 4 |
|---|---|

**Income**

**Attach Copy B of your Forms W-2, W-2G, and 1099-R here.**

If you did not get a W-2, see page 10.

If you are attaching a check or money order, put it on top of any Forms W-2, W-2G, or 1099-R.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **7** | 38492 00 |
| 8a | **Taxable** interest income (see page 16). Attach Schedule B if over $400 | **8a** | |
| b | **Tax-exempt** interest (see page 17). DON'T include on line 8a | 8b | |
| 9 | Dividend income. Attach Schedule B if over $400 | **9** | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 17) | **10** | |
| 11 | Alimony received | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | **12** | |
| 13 | Capital gain or (loss). Attach Schedule D | **13** | |
| 14 | Capital gain distributions not reported on line 13 (see page 17) | **14** | |
| 15 | Other gains or (losses). Attach Form 4797 | **15** | |
| 16a | Total IRA distributions . 16a    b Taxable amount (see page 18) | **16b** | |
| 17a | Total pensions and annuities 17a    b Taxable amount (see page 18) | **17b** | |
| 18 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **18** | |
| 19 | Farm income or (loss). Attach Schedule F | **19** | |
| 20 | Unemployment compensation (see page 19) | **20** | |
| 21a | Social security benefits 21a    b Taxable amount (see page 19) | **21b** | |
| 22 | Other income. List type and amount—see page 20 | **22** | |
| 23 | Add the amounts in the far right column for lines 7 through 22. This is your **total income** ▶ | **23** | 38492 00 |

**Adjustments to Income**
(See page 20.)

| | | | |
|---|---|---|---|
| 24a | Your IRA deduction (see page 20) | 24a | |
| b | Spouse's IRA deduction (see page 20) | 24b | |
| 25 | One-half of self-employment tax (see page 21) | 25 | |
| 26 | Self-employed health insurance deduction (see page 22) | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid. Recipient's SSN ▶ | 29 | |
| 30 | Add lines 24a through 29. These are your **total adjustments** ▶ | **30** | - 0 - |

**Adjusted Gross Income**

31 Subtract line 30 from line 23. This is your **adjusted gross income.** If this amount is less than $23,050 and a child lived with you, see "Earned Income Credit" (EIC) on line 56 | **31** | 38492 00

Via Registered Mail # RA 671 059 059 US    Cat. No. 11320B    **Exhibit #3**    Form **1040** (1993)

Form 1040 (1993)

Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax Computation** (See page 23.) | 32 | Amount from line 31 (adjusted gross income) | 32 | 38492 |
| | 33a | Check if: ☐ **You** were 65 or older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ **33a** | | |
| | b | If your parent (or someone else) can claim you as a dependent, check here ▶ **33b** ☐ | | |
| | c | If you are married filing separately and your spouse itemizes deductions or you are a dual-status alien, see page 24 and check here . . . . . ▶ **33c** ☐ | | |
| | 34 | Enter the larger of your: { **Itemized deductions** from Schedule A, line 26, **OR** **Standard deduction** shown below for your filing status. **But if you checked any box on line 33a or b,** go to page 24 to find your standard deduction. If you checked **box 33c,** your standard deduction is zero. • Single—$3,700  • Head of household—$5,450 • Married filing jointly or Qualifying widow(er)—$6,200 • Married filing separately—$3,100 } | 34 | 3100 |
| | 35 | Subtract line 34 from line 32 | 35 | 35392 |
| | 36 | If line 32 is $81,350 or less, multiply $2,350 by the total number of exemptions claimed on line 6e. If line 32 is over $81,350, see the worksheet on page 25 for the amount to enter . | 36 | 9400 |
| If you want the IRS to figure your tax, see page 24. | 37 | **Taxable income.** Subtract line 36 from line 35. | 37 | 25992 |
| | 38 | Tax. Check if from **a** ☒ Tax Table, **b** ☐ Tax Rate Schedules, **c** ☐ Schedule D Tax Worksheet, or **d** ☐ Form 8615 (see page 25). Amount from Form(s) 8814 ▶ **e** | 38 | 4875 |
| | 39 | Additional taxes (see page 25). Check if from **a** ☐ Form 4970 **b** ☐ Form 4972 . | 39 | 0 |
| | 40 | Add lines 38 and 39. ▶ | 40 | 4875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Credits** (See page 25.) | 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | -0- | | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R . | 42 | -0- | | |
| | 43 | Foreign tax credit. Attach Form 1116 | 43 | -0- | | |
| | 44 | Other credits (see page 26). Check if from **a** ☐ Form 3800 **b** ☐ Form 8396 **c** ☐ Form 8801 **d** ☐ Form (specify) _____ | *44 | -0- | | |
| | 45 | Add lines 41 through 44 | | | 45 | -0- |
| | 46 | Subtract line 45 from line 40. If line 45 is more than line 40, enter -0-. ▶ | | | 46 | 4875 00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Other Taxes** | 47 | Self-employment tax. Attach Schedule SE. Also, see line 25. | | | 47 | -0- |
| | 48 | Alternative minimum tax. Attach Form 6251 | | | 48 | -0- |
| | 49 | Recapture taxes (see page 26). Check if from **a** ☐ Form 4255 **b** ☐ Form 8611 **c** ☐ Form 8828 | | | 49 | -0- |
| | 50 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 50 | -0- |
| | 51 | Tax on qualified retirement plans, including IRAs. If required, attach Form 5329 | | | 51 | -0- |
| | 52 | Advance earned income credit payments from Form W-2 | | | 52 | -0- |
| | 53 | Add lines 46 through 52. This is your **total tax** . ▶ | | | 53 | 4875 00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Payments** Attach Forms W-2, W-2G, and 1099-R on the front. | 54 | Federal income tax withheld. If any is from Form(s) 1099, check ▶ ☐ | 54 | Approx.5498 00 | | |
| | 55 | 1993 estimated tax payments and amount applied from 1992 return . | 55 | -0- | | |
| | 56 | **Earned income credit.** Attach Schedule EIC | 56 | -0- | | |
| | 57 | Amount paid with Form 4868 (extension request) | 57 | -0- | | |
| | 58a | Excess social security, Medicare, and RRTA tax withheld (see page 28) . | 58a | -0- | | |
| | b | Deferral of additional 1993 taxes. Attach Form 8841 | 58b | -0- | | |
| | 59 | Other payments (see page 28). Check if from **a** ☐ Form 2439 **b** ☐ Form 4136 | 59 | -0- | Estimated See attached Form 4852 | |
| | 60 | Add lines 54 through 59. These are your **total payments** ▶ | | | 60 | 5498 00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Refund or Amount You Owe** | 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you **OVERPAID.** ▶ | | | 61 | 623 00 |
| | 62 | Amount of line 61 you want **REFUNDED TO YOU.** ▶ | | | 62 | |
| | 63 | Amount of line 61 you want **APPLIED TO YOUR 1994 ESTIMATED TAX** ▶ | 63 | -0- | | |
| | 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the **AMOUNT YOU OWE.** For details on how to pay, including what to write on your payment, see page 29 ▶ | | | 64 | -0- |
| | 65 | Estimated tax penalty (see page 29). Also include on line 64 | 65 | -0- | | |

| | | | |
|---|---|---|---|
| **Sign Here** Keep a copy of this return for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
| | Your signature *Joseph A Suozzi* | Date 04/13/2007 | Your occupation currently unemployed |
| | Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation |

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's social security no. |
| | Firm's name (or yours if self-employed) and address ▶ | | | E.I. No. | |
| | | | | ZIP code | |

Via Registered Mail # RA 671 059 059 US

**Form 4852**
(Rev. January 2007)
Department of the Treasury
Internal Revenue Service

## Substitute for Form W-2, Wage and Tax Statement, or Form 1099-R, Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.
▶ Attach to Form 1040, 1040A, 1040-EZ, or 1040X.

OMB No. 1545-0074

**1** Type or print your first name and middle initial.

Joseph A.

Last name

Buaiz

**2** Social security number (SSN)

**3** Address

1783 Rocky Springs Rd. Bean Station, TN 37708

**4** Enter year in space provided and check one box. For the tax year ending December 31, **1993**
I have been unable to obtain (or have received an incorrect) ☑ Form W-2  OR ☐ Form 1099-R.

I have notified the IRS of this fact. The amounts shown on line 7 or line 8 are my best estimates for all wages or payments made to me and tax withheld by my employer or payer named on line 5.

**5** Employer's or payer's name, address, and ZIP code

P.R.E.S.S. Inc. P.O. Box1381 Morristown, TN 37816

**6** Employer's or payer's
identification number (if known)

62-1045093

**7**    Form W-2. Enter wages, tips, other compensation, and taxes withheld.

| | | | |
|---|---|---|---|
| **a** Wages, tips, and other compensation | 38492 | **g** State income tax withheld | N/A |
| **b** Social security wages | 38492 | (Name of state) | |
| **c** Medicare wages and tips | 38492 | **h** Local income tax withheld | N/A |
| **d** Advance EIC payment | -0- | (Name of locality) | |
| **e** Social security tips | -0- | **i** Social security tax withheld | 2887 |
| **f** Federal income tax withheld | 5498 | **j** Medicare tax withheld | 558 |

**8**    Form 1099-R. Enter distributions from pensions, annuities, retirement/profit-sharing plans, IRAs, insurance contracts, etc.

| | | | |
|---|---|---|---|
| **a** Gross distribution | | **f** Federal income tax withheld | |
| **b** Taxable amount | | **g** State income tax withheld | |
| **c** Taxable amount not determined | ☐ | **h** Local income tax withheld | |
| **d** Total distribution | ☐ | **i** Employee contributions | |
| **e** Capital gain (included in 8b) | | **j** Distribution codes | |

**9**    How did you determine the amounts on lines 7 and 8 above?
**SSA Records and calculations.**

**10**    Explain your efforts to obtain Form W-2, Form 1099-R, or Form W-2c, Corrected Wage and Tax Statement.
**Multiple contacts with payer - records destroyed by fire. IRS destroyed its pertinent records - see Exhibit # 1 (FOIA response) attached.**

**Sign Here**

Under penalties of perjury, I declare that I have examined this statement, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature ▶ *Joseph A Buaiz Jr*

Date ▶ 04/13/2007

**Purpose of form.** Form 4852 serves as a substitute for Forms W-2, W-2c, and 1099-R and is completed by taxpayers or their representatives when (a) their employer or payer does not give them a Form W-2 or Form 1099-R, or (b) when an employer or payer has issued an incorrect Form W-2 or Form 1099-R. Attach this form to your income tax return.

You should always attempt to get Form W-2 or Form 1099-R from your employer or payer before contacting the IRS or filing Form 4852. After February 14, you may call the IRS at 1-800-829-1040 if you still have not received Form W-2 or Form 1099-R. Generally, do not file Form 4852 before April 15.

If you received an incorrect Form W-2 or Form 1099-R, you should always attempt to have your employer or payer issue a corrected form before filing Form 4852.

**Note.** Retain a copy of Form 4852 for your records. Check your Social Security Statement (received at least a full year after the date shown on line 4) against Form 4852. If the earnings you reported on Form 4852 are not shown in the statement, you should contact the Social Security Administration (SSA) at the telephone number shown on the statement. Alternatively, after

September 30 following the date shown on line 4, you may contact your local SSA office to verify wages reported by your employers.

**Will I need to amend my return?** If you receive a Form W-2, Form W-2c, or Form 1099-R, after your return is filed with Form 4852, and the information differs from the information reported on your return, you must amend your return by filing Form 1040X, Amended U.S. Individual Income Tax Return.

**Penalties.** The IRS will challenge the claims of individuals who attempt to avoid or evade their federal tax liability by using Form 4852 in a manner other than as prescribed. Potential penalties for the improper use of Form 4852 include:

● Accuracy-related penalties equal to 20 percent of the amount of taxes that should have been paid,

● Civil fraud penalties equal to 75 percent of the amount of taxes that should have been paid, and

● A $5,000 civil penalty for filing a frivolous return or submitting a specified frivolous submission as described by section 6702 of the Internal Revenue Code.

For Paperwork Reduction Act Notice, see page 2.

Cat. No. 42058U

Form **4852** (Rev. 1-2007)

Via Registered Mail # RA 671 059 059 US



DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

December 5, 2005

Joseph Buaiz
1795 Rocky Springs Rd.
Bean Station, TN  37708

Dear Mr. Buaiz:

This letter is in response to your Privacy Act request dated August 15, 2005
received in our office on August 19, 2005.  In checking our records, we found no
responsive documents pertaining to your request seeking IRS 22.034, w-2, 1099
and IRP transcripts for 1996 through 2002.  Please find the requested information
for 1995 and 2003 enclosed, 2 pages.  The tax years regarding 1983 through 1994
would have been destroyed in accordance with the destruction schedule.

If you have any questions, please call Jennifer Dotson, Disclosure Assistant,
badge number 62-09784 at (615) 250-5166.  Our office is located at 801
Broadway, MDP 44, Nashville, TN  37203.  Your case number is 62-2005-03469.

Sincerely,

Tim D. Christian
Badge Number 62-09241
Nashville Disclosure Officer
Communications Liaison & Disclosure

# Exhibit # 1

Via Registered Mail # RA 671 059 059 US

# Form 1040

**Department of the Treasury—Internal Revenue Service**

## U.S. Individual Income Tax Return  1992

IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 1992, or other tax year beginning _____ , 1992, ending _____ , 19 _____ | OMB No. 1545-0074

**Label** (See instructions on page 10.)

Use the IRS label. Otherwise, please print or type.

| | |
|---|---|
| Your first name and initial: Joseph A. | Last name: Buaiz Jr. |
| If a joint return, spouse's first name and initial | Last name |
| Home address (number and street). If you have a P.O. box, see page 10. | Apt. no. |
| 1783 Rocky Springs Rd. | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 10. | |
| Bean Station, TN  37708 | |

Your social security number

Spouse's social security number

**For Privacy Act and Paperwork Reduction Act Notice, see page 4.**

**Presidential Election Campaign** (See page 10.)

Do you want $1 to go to this fund? . . . . . . . . Yes ☐ | X | No ☐

If a joint return, does your spouse want $1 to go to this fund? . Yes ☐ | No ☐

**Note:** Checking "Yes" will not change your tax or reduce your refund.

## Filing Status
(See page 10.)

Check only one box.

1  ☐ Single
2  ☐ Married filing joint return (even if only one had income)
3  ☒ Married filing separate return. Enter spouse's social security no. above and full name here. ► Bonnie Sue Buaiz
4  ☐ Head of household (with qualifying person). (See page 11.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5  ☐ Qualifying widow(er) with dependent child (year spouse died ► 19 ___ ). (See page 11.)

## Exemptions
(See page 11.)

If more than six dependents, see page 12.

6a  ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a. But be sure to check the box on line 33b on page 2 . . . .

b  ☒ Spouse

c  Dependents:

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1992 |
|---|---|---|---|---|
| Joseph A. Buaiz | | | Son | 12 |
| Bethany S. Buaiz | | | Daughter | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of boxes checked on 6a and 6b: **2**

No. of your children on 6c who:
• lived with you: **2**
• didn't live with you due to divorce or separation (see page 13)

No. of other dependents on 6c

d  If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ► ☐

e  Total number of exemptions claimed

Add numbers entered on lines above ► **4**

## Income

**Attach Copy B of your Forms W-2, W-2G, and 1099-R here.**

If you did not get a W-2, see page 9.

Attach check or money order on top of any Forms W-2, W-2G, or 1099-R.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . | **7** | 37808 00 |
| 8a | **Taxable** interest income. Attach Schedule B if over $400 . . . | **8a** | |
| b | Tax-exempt interest income (see page 15). DON'T include on line 8a  **8b** | | |
| 9 | Dividend income. Attach Schedule B if over $400 . . . . . | **9** | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes from worksheet on page 16 | **10** | |
| 11 | Alimony received . . . . . . . . . . . . . . . | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . | **12** | |
| 13 | Capital gain or (loss). Attach Schedule D . . . . . . . | **13** | |
| 14 | Capital gain distributions not reported on line 13 (see page 15) . | **14** | |
| 15 | Other gains or (losses). Attach Form 4797 . . . . . . . | **15** | |
| 16a | Total IRA distributions .  **16a** | b Taxable amount (see page 16) | **16b** | |
| 17a | Total pensions and annuities  **17a** | b Taxable amount (see page 16) | **17b** | |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. Attach Schedule E | **18** | |
| 19 | Farm income or (loss). Attach Schedule F . . . . . . . | **19** | |
| 20 | Unemployment compensation (see page 17) . . . . . . | **20** | |
| 21a | Social security benefits  **21a** | b Taxable amount (see page 17) | **21b** | |
| 22 | Other income. List type and amount—see page 18 . . . . . . | **22** | |
| 23 | Add the amounts in the far right column for lines 7 through 22. This is your **total income** ► | **23** | 37808 00 |

## Adjustments to Income
(See page 18.)

| | | |
|---|---|---|
| 24a | Your IRA deduction from applicable worksheet on page 19 or 20 . . . | **24a** |
| b | Spouse's IRA deduction from applicable worksheet on page 19 or 20 . | **24b** |
| 25 | One-half of self-employment tax (see page 20) . . . . | **25** |
| 26 | Self-employed health insurance deduction (see page 20) . . | **26** |
| 27 | Keogh retirement plan and self-employed SEP deduction . . | **27** |
| 28 | Penalty on early withdrawal of savings . . . . . . | **28** |
| 29 | Alimony paid. Recipient's SSN ► | **29** |
| 30 | Add lines 24a through 29. These are your **total adjustments** . . . . . . ► | **30** | - 0 - |

## Adjusted Gross Income

31  Subtract line 30 from line 23. This is your **adjusted gross income**. *If this amount is less than $22,370 and a child lived with you, see page EIC-1 to find out if you can claim the "Earned Income Credit" on line 56* . . . . . . . . . . . . . . . . . . **31** | 37808 00

**Exhibit # 4**

Via Registered Mail # RA 671 059 059 US    Cat. No. 11320B    Form **1040** (1992)

Form 1040 (1992)                                                                                                      Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax Computation** (See page 22.) | 32 | Amount from line 31 (adjusted gross income) | 32 | 37808 |
| | 33a | Check if: ☐ **You** were 65 or older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 33a | | |
| | b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b ☐ | | |
| | c | If you are married filing separately and your spouse itemizes deductions or you are a dual-status alien, see page 22 and check here ▶ 33c ☐ | | |
| | 34 | Enter the larger of your: Itemized deductions from Schedule A, line 26, **OR** Standard deduction shown below for your filing status. **But if you checked any box on line 33a or b, go to page 22 to find your standard deduction. If you checked box 33c, your standard deduction is zero.** • Single—$3,600  • Head of household—$5,250 • Married filing jointly or Qualifying widow(er)—$6,000 • Married filing separately—$3,000 | 34 | 3000 |
| | 35 | Subtract line 34 from line 32 | 35 | 34808 |
| | 36 | If line 32 is $78,950 or less, multiply $2,300 by the total number of exemptions claimed on line 6e. If line 32 is over $78,950, see the worksheet on page 23 for the amount to enter | 36 | 9200 |
| If you want the IRS to figure your tax, see page 23. | 37 | **Taxable income.** Subtract line 36 from line 35. If line 36 is more than line 35, enter -0- | 37 | 25608 |
| | 38 | Enter tax. Check if from **a** ☒ Tax Table, **b** ☐ Tax Rate Schedules, **c** ☐ Schedule D, or **d** ☐ Form 8615 (see page 23). Amount, if any, from Form(s) 8814 ▶ e | 38 | 4848 |
| | 39 | Additional taxes (see page 23). Check if from **a** ☐ Form 4970 **b** ☐ Form 4972 | 39 | |
| | 40 | Add lines 38 and 39. ▶ | 40 | 4848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Credits** (See page 23.) | 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | | | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | | |
| | 43 | Foreign tax credit. Attach Form 1116 | 43 | | | |
| | 44 | Other credits (see page 24). Check if from **a** ☐ Form 3800 **b** ☐ Form 8396 **c** ☐ Form 8801 **d** ☐ Form (specify) | 44 | | | |
| | 45 | Add lines 41 through 44 | | | 45 | |
| | 46 | Subtract line 45 from line 40. If line 45 is more than line 40, enter -0- ▶ | | | 46 | -0- |

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 47 | Self-employment tax. Attach Schedule SE. Also, see line 25 | 47 | |
| | 48 | Alternative minimum tax. Attach Form 6251 | 48 | |
| | 49 | Recapture taxes (see page 25). Check if from **a** ☐ Form 4255 **b** ☐ Form 8611 **c** ☐ Form 8828 | 49 | |
| | 50 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 50 | |
| | 51 | Tax on qualified retirement plans, including IRAs. Attach Form 5329 | 51 | |
| | 52 | Advance earned income credit payments from Form W-2 | 52 | |
| | 53 | Add lines 46 through 52. This is your **total tax** ▶ | 53 | -0- |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Payments** Attach Forms W-2, W-2G, and 1099-R on the front. | 54 | Federal income tax withheld. If any is from Form(s) 1099, check ▶ ☐ | 54 | Est. 5401 | 00 | |
| | 55 | 1992 estimated tax payments and amount applied from 1991 return | 55 | | | |
| | 56 | **Earned income credit.** Attach Schedule EIC | 56 | | | |
| | 57 | Amount paid with Form 4868 (extension request) | 57 | | | |
| | 58 | Excess social security, Medicare, and RRTA tax withheld (see page 26) | 58 | | | |
| | 59 | Other payments (see page 26). Check if from **a** ☐ Form 2439 **b** ☐ Form 4136 | 59 | | Estimated See attached Form 4852 | |
| | 60 | Add lines 54 through 59. These are your **total payments** ▶ | 60 | | 5401 | 00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Refund or Amount You Owe** Attach check or money order on top of Form(s) W-2, etc., on the front. | 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you **OVERPAID** ▶ | 61 | | 553 | 00 |
| | 62 | Amount of line 61 you want **REFUNDED TO YOU** ▶ | 62 | | | |
| | 63 | Amount of line 61 you want **APPLIED TO YOUR 1993 ESTIMATED TAX** ▶ | 63 | | | -0- |
| | 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your name, address, social security number, daytime phone number, and "1992 Form 1040" on it | 64 | | | -0- |
| | 65 | Estimated tax penalty (see page 27). Also include on line 64 | 65 | -0- | | |

| | | | |
|---|---|---|---|
| **Sign Here** Keep a copy of this return for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
| | Your signature *Joseph H Swan Jr* | Date 04/13/2007 | Your occupation Currently unemployed |
| | Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation |

| | | | | |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security no. |
| | Firm's name (or yours if self-employed) and address ▶ | | E.I. No. | |
| | | | ZIP code | |

Via Registered Mail # RA 671 059 059 US

Via Registered Mail # RA 671 059 059 US

Form **4852**
(Rev. January 2007)
Department of the Treasury
Internal Revenue Service

## Substitute for Form W-2, Wage and Tax Statement, or Form 1099-R, Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.
► Attach to Form 1040, 1040A, 1040-EZ, or 1040X.

OMB No. 1545-0074

| 1 Type or print your first name and middle initial. | Last name | 2 Social security number (SSN) |
|---|---|---|
| Joseph A. | Buair | |

**3** Address

1783 Rocky Springs Rd. Bean Station, TN 37708

**4 Enter year in space provided and check one box.** For the tax year ending December 31, **1992**
I have been unable to obtain (or have received an incorrect) ☑ Form W-2 OR ☐ Form 1099-R.

I have notified the IRS of this fact. The amounts shown on line 7 or line 8 are my best estimates for all wages or payments made to me and tax withheld by my employer or payer named on line 5.

**5** Employer's or payer's name, address, and ZIP code

P.R.E.S.S. Inc. P.O. Box1381 Morristown, TN 37816

**6** Employer's or payer's identification number (if known)

62-1045093

**7** Form W-2. Enter wages, tips, other compensation, and taxes withheld.

| | | | | | |
|---|---|---|---|---|---|
| a | Wages, tips, and other compensation | **37808** | g | State income tax withheld | **N/A** |
| b | Social security wages | **37808** | | (Name of state) | |
| c | Medicare wages and tips | **37808** | h | Local income tax withheld | **N/A** |
| d | Advance EIC payment | **-0-** | | (Name of locality) | |
| e | Social security tips | **-0-** | i | Social security tax withheld | **2836** |
| f | Federal income tax withheld | **5401** | j | Medicare tax withheld | **57** |

**8** Form 1099-R. Enter distributions from pensions, annuities, retirement/profit-sharing plans, IRAs, insurance contracts, etc.

| | | | | |
|---|---|---|---|---|
| a | Gross distribution | f | Federal income tax withheld | |
| b | Taxable amount | g | State income tax withheld | |
| c | Taxable amount not determined ☐ | h | Local income tax withheld | |
| d | Total distribution ☐ | i | Employee contributions | |
| e | Capital gain (included in 8b) | j | Distribution codes | |

**9** How did you determine the amounts on lines 7 and 8 above?

**SSA Records and calculations.**

**10** Explain your efforts to obtain Form W-2, Form 1099-R, or Form W-2c, Corrected Wage and Tax Statement.

**Multiple contacts with payer - records destroyed by fire. IRS destroyed its pertinent records - see Exhibit # 1 (FOIA response) attached.**

**Sign Here**

Under penalties of perjury, I declare that I have examined this statement, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature ► *Joseph A. Buair, Jr.*                    Date ► 04/13/2007

**Purpose of form.** Form 4852 serves as a substitute for Forms W-2, W-2c, and 1099-R and is completed by taxpayers or their representatives when (a) their employer or payer does not give them a Form W-2 or Form 1099-R, or (b) when an employer or payer has issued an incorrect Form W-2 or Form 1099-R. Attach this form to your income tax return.

You should always attempt to get Form W-2 or Form 1099-R from your employer or payer before contacting the IRS or filing Form 4852. After February 14, you may call the IRS at 1-800-829-1040 if you still have not received Form W-2 or Form 1099-R. Generally, do not file Form 4852 before April 15.

If you received an incorrect Form W-2 or Form 1099-R, you should always attempt to have your employer or payer issue a corrected form before filing Form 4852.

**Note.** Retain a copy of Form 4852 for your records. Check your Social Security Statement (received at least a full year after the date shown on line 4) against Form 4852. If the earnings you reported on Form 4852 are not shown in the statement, you should contact the Social Security Administration (SSA) at the telephone number shown on the statement. Alternatively, after

September 30 following the date shown on line 4, you may contact your local SSA office to verify wages reported by your employers.

**Will I need to amend my return?** If you receive a Form W-2, Form W-2c, or Form 1099-R, after your return is filed with Form 4852, and the information differs from the information reported on your return, you must amend your return by filing Form 1040X, Amended U.S. Individual Income Tax Return.

**Penalties.** The IRS will challenge the claims of individuals who attempt to avoid or evade their federal tax liability by using Form 4852 in a manner other than as prescribed. Potential penalties for the improper use of Form 4852 include:

● Accuracy-related penalties equal to 20 percent of the amount of taxes that should have been paid,

● Civil fraud penalties equal to 75 percent of the amount of taxes that should have been paid, and

● A $5,000 civil penalty for filing a frivolous return or submitting a specified frivolous submission as described by section 6702 of the Internal Revenue Code.

**For Paperwork Reduction Act Notice, see page 2.**            Cat. No. 42058U            Form **4852** (Rev. 1-2007)



**DEPARTMENT OF THE TREASURY**
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

December 5, 2005

Joseph Buaiz
1795 Rocky Springs Rd.
Bean Station, TN  37708

Dear Mr. Buaiz:

This letter is in response to your Privacy Act request dated August 15, 2005 received in our office on August 19, 2005. In checking our records, we found no responsive documents pertaining to your request seeking IRS 22.034, w-2, 1099 and IRP transcripts for 1996 through 2002. Please find the requested information for 1995 and 2003 enclosed, 2 pages. The tax years regarding 1983 through 1994 would have been destroyed in accordance with the destruction schedule.

If you have any questions, please call Jennifer Dotson, Disclosure Assistant, badge number 62-09784 at (615) 250-5166. Our office is located at 801 Broadway, MDP 44, Nashville, TN  37203. Your case number is 62-2005-03469.

Sincerely,

*Tim D. Christian*

Tim D. Christian
Badge Number 62-09241
Nashville Disclosure Officer
Communications Liaison & Disclosure

Via Registered Mail # RA 671 059 059 US    **Exhibit # 1**

**Form 1040**

Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return 1991**

For the year Jan.–Dec. 31, 1991, or other tax year beginning ____ , 1991, ending ____ , 19 ____ | OMB No. 1545-0074

## Label

(See instructions on page 11.)
Use the IRS label. Otherwise, please print or type.

L A B E L   H E R E

Your first name and initial: Joseph A.    Last name: Buaiz

If a joint return, spouse's first name and initial ____ Last name ____

Home address (number and street). (If you have a P.O. box, see page 11.)    Apt. no.
1783 Rocky Springs Road

City, town or post office, state, and ZIP code. (If you have a foreign address, see page 11.)
Bean Station, TN  37708

Your social security number ████

Spouse's social security number ████

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

## Presidential Election Campaign
(See page 11.)

Do you want $1 to go to this fund? ........... Yes ▨ | **X** No
If a joint return, does your spouse want $1 to go to this fund? Yes ▨ | No

**Note:** Checking "Yes" will not change your tax or reduce your refund

## Filing Status

Check only one box.

1  Single
2  **X** Married filing joint return (even if only one had income)
3  Married filing separate return. Enter spouse's social security no. above and full name here. ▶ Bonnie S. Buaiz
4  Head of household (with qualifying person). (See page 12.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5  Qualifying widow(er) with dependent child (year spouse died ▶ 19 ____ ). (See page 12.)

## Exemptions

(See page 12.)

6a  [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2
b  [X] **Spouse**

| No. of boxes checked on 6a and 6b | 2 |

c  **Dependents:**

If more than six dependents, see page 13.

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1991 |
|---|---|---|---|---|
| Joseph A. Buaiz | | ████ | | 12 |
| Bethany S. Buaiz | | ████ | | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on 6c who:
• lived with you  **2**
• didn't live with you due to divorce or separation (see page 14)
No. of other dependents on 6c

d  If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐
e  Total number of exemptions claimed ...........

| Add numbers entered on lines above ▶ | 4 |

## Income

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see page 10.

Attach check or money order on top of any Forms W-2, W-2G, or 1099-R.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. (attach Form(s) W-2) | **7** | 34454 00 |
| 8a | Taxable interest income (also attach Schedule B if over $400) | **8a** | |
| b | Tax-exempt interest income (see page 16). DON'T include on line 8a | **8b** | |
| 9 | Dividend income (also attach Schedule B if over $400) | **9** | |
| 10 | Taxable refunds of state and local income taxes, if any, from worksheet on page 16 | **10** | |
| 11 | Alimony received | **11** | |
| 12 | Business income or (loss) (attach Schedule C) | **12** | |
| 13 | Capital gain or (loss) (attach Schedule D) | **13** | |
| 14 | Capital gain distributions not reported on line 13 (see page 17) | **14** | |
| 15 | Other gains or (losses) (attach Form 4797) | **15** | |
| 16a | Total IRA distributions . **16a** | 16b Taxable amount (see page 17) | **16b** | |
| 17a | Total pensions and annuities **17a** | 17b Taxable amount (see page 17) | **17b** | |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | **18** | |
| 19 | Farm income or (loss) (attach Schedule F) | **19** | |
| 20 | Unemployment compensation (insurance) (see page 18) | **20** | |
| 21a | Social security benefits. **21a** | 21b Taxable amount (see page 18) | **21b** | |
| 22 | Other income (list type and amount—see page 19) | **22** | |
| 23 | Add the amounts shown in the far right column for lines 7 through 22. This is your **total income** ▶ | **23** | 34454 00 |

## Adjustments to Income

(See page 19.)

| | | | |
|---|---|---|---|
| 24a | Your IRA deduction, from applicable worksheet on page 20 or 21 | **24a** | |
| b | Spouse's IRA deduction, from applicable worksheet on page 20 or 21 | **24b** | |
| 25 | One-half of self-employment tax (see page 21) | **25** | |
| 26 | Self-employed health insurance deduction, from worksheet on page 22 | **26** | |
| 27 | Keogh retirement plan and self-employed SEP deduction | **27** | |
| 28 | Penalty on early withdrawal of savings | **28** | |
| 29 | Alimony paid. Recipient's SSN ▶ | **29** | |
| 30 | Add lines 24a through 29. These are your **total adjustments** ............. ▶ | **30** | -0- |

## Adjusted Gross Income

31  Subtract line 30 from line 23. This is your **adjusted gross income.** If this amount is less than $21,250 and a child lived with you, see page 45 to find out if you can claim the "Earned Income Credit" on line 56. ▶ | **31** | 34454 00 |

Via Registered Mail # RA 671 059 059 US    Cat. No. 11320B

**Exhibit # 5**

Form 1040 (1991)                                                                Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax Compu-tation** | 32 | Amount from line 31 (adjusted gross income) | 32 | 34454 |
| If you want the IRS to figure your tax, see page 24. | 33a | Check if: ☐ **You** were 65 or older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ | 33a | |
| | b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b ☐ | | |
| | c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 23 and check here ▶ 33c ☐ | | |
| | 34 | Enter the **larger** of your: **Itemized deductions** (from Schedule A, line 26), OR **Standard deduction** (shown below for your filing status). **Caution:** If you checked **any** box on line 33a or b, go to page 23 to find your standard deduction. If you checked box 33c, your standard deduction is zero. • Single—$3,400  • Head of household—$5,000 • Married filing jointly or Qualifying widow(er)—$5,700 • Married filing separately—$2,850 | 34 | 2850 |
| | 35 | Subtract line 34 from line 32 | 35 | 31604 |
| | 36 | If line 32 is $75,000 or less, multiply $2,150 by the total number of exemptions claimed on line 6e. If line 32 is over $75,000, see page 24 for the amount to enter | 36 | 8600 |
| | 37 | **Taxable income.** Subtract line 36 from line 35. (If line 36 is more than line 35, enter -0-) | 37 | 23004 |
| | 38 | Enter tax. Check if from a ☒ Tax Table, b ☐ Tax Rate Schedules, c ☐ Schedule D, or d ☐ Form 8615 (see page 24). (Amount, if any, from Form(s) 8814 ▶ e ___ .) | 38 | 4237 |
| | 39 | Additional taxes (see page 24). Check if from a ☐ Form 4970 b ☐ Form 4972 | 39 | |
| | 40 | Add lines 38 and 39 ▶ | 40 | 4237 |
| **Credits** (See page 25.) | 41 | Credit for child and dependent care expenses (attach Form 2441) 41 | | |
| | 42 | Credit for the elderly or the disabled (attach Schedule R) 42 | | |
| | 43 | Foreign tax credit (attach Form 1116) 43 | | |
| | 44 | Other credits (see page 25). Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) _____ 44 | | |
| | 45 | Add lines 41 through 44 | 45 | 0- |
| | 46 | Subtract line 45 from line 40. (If line 45 is more than line 40, enter -0-) ▶ | 46 | 4237 00 |
| **Other Taxes** | 47 | Self-employment tax (attach Schedule SE) | 47 | |
| | 48 | Alternative minimum tax (attach Form 6251) | 48 | |
| | 49 | Recapture taxes (see page 26). Check if from a ☐ Form 4255 b ☐ Form 8611 c ☐ Form 8828 | 49 | |
| | 50 | Social security and Medicare tax on tip income not reported to employer (attach Form 4137) | 50 | |
| | 51 | Tax on an IRA or a qualified retirement plan (attach Form 5329) | 51 | |
| | 52 | Advance earned income credit payments from Form W-2 | 52 | |
| | 53 | Add lines 46 through 52. This is your **total tax** ▶ | 53 | 4237 00 |
| **Payments** Attach Forms W-2, W-2G, and 1099-R to front. | 54 | Federal income tax withheld (if any is from Form(s) 1099, check ▶ ☐) 54 Est. 4922 00 | | |
| | 55 | 1991 estimated tax payments and amount applied from 1990 return 55 | | |
| | 56 | **Earned income credit** (attach Schedule EIC) 56 | | |
| | 57 | Amount paid with Form 4868 (extension request) 57 | | |
| | 58 | Excess social security, Medicare, and RRTA tax withheld (see page 27) 58 | | |
| | 59 | Other payments (see page 27). Check if from a ☐ Form 2439 b ☐ Form 4136 59 | | |
| | 60 | Add lines 54 through 59. These are your **total payments** ▶ | 60 | 4922 00 |
| **Refund or Amount You Owe** | 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you **OVERPAID** ▶ | 61 | 685 00 |
| | 62 | Amount of line 61 to be **REFUNDED TO YOU** ▶ | 62 | |
| | 63 | Amount of line 61 to be **APPLIED TO YOUR 1992 ESTIMATED TAX** ▶ 63 -0- | | |
| | 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your name, address, social security number, daytime phone number, and "1991 Form 1040" on it. | 64 | -0- |
| | 65 | Estimated tax penalty (see page 28). Also include on line 64. 65 -0- | | |

_Estimated See attached Form 4852_

| **Sign Here** Keep a copy of this return for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | |
|---|---|---|
| | Your signature _Joseph A Succi Jr._ | Date 04/13/2007 | Your occupation currently unemployed |
| | Spouse's signature (if joint return, BOTH must sign) | Date | Spouse's occupation |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security no. |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | E.I. No | |
| | | | ZIP code | |

Via Registered Mail # RA 671 059 059 US

Form **4852**
(Rev. January 2007)
Department of the Treasury
Internal Revenue Service

## Substitute for Form W-2, Wage and Tax Statement, or Form 1099-R, Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.
► Attach to Form 1040, 1040A, 1040-EZ, or 1040X.

OMB No. 1545-____

| 1 Type or print your first name and middle initial. | Last name | 2 Social security number (SSN |
|---|---|---|
| Joseph A. | Buaiz | ███████ |

**3 Address**

1783 Rocky Springs Rd. Bean Station, TN 37708

**4 Enter year in space provided and check one box.** For the tax year ending December 31, **1991**
I have been unable to obtain (or have received an incorrect) ☑ Form W-2 OR ☐ Form 1099-R.

I have notified the IRS of this fact. The amounts shown on line 7 or line 8 are my best estimates for all wages or payments made to me and tax withheld by my employer or payer named on line 5.

| 5 Employer's or payer's name, address, and ZIP code | 6 Employer's or payer's identification number (if known) |
|---|---|
| P.R.E.S.S. Inc. P.O. Box1381 Morristown, TN 37816 | 62-1045093 |

**7** Form W-2. Enter wages, tips, other compensation, and taxes withheld.

| | | | | | |
|---|---|---|---|---|---|
| a | Wages, tips, and other compensation | 34454 | g | State income tax withheld | N/A |
| b | Social security wages | 34454 | | (Name of state) | |
| c | Medicare wages and tips | 34454 | h | Local income tax withheld | N/A |
| d | Advance EIC payment | -0- | | (Name of locality) | |
| e | Social security tips | -0- | i | Social security tax withheld | 2586 |
| f | Federal income tax withheld | 4922 | j | Medicare tax withheld | 52 |

**8** Form 1099-R. Enter distributions from pensions, annuities, retirement/profit-sharing plans, IRAs, insurance contracts, etc.

| | | | | | |
|---|---|---|---|---|---|
| a | Gross distribution | N/A | f | Federal income tax withheld | N/A |
| b | Taxable amount | N/A | g | State income tax withheld | N/A |
| c | Taxable amount not determined ☐ | | h | Local income tax withheld | N/A |
| d | Total distribution ☐ | | i | Employee contributions | N/A |
| e | Capital gain (included in 8b) | N/A | j | Distribution codes | N/A |

**9** How did you determine the amounts on lines 7 and 8 above?

SSA Records and calculations.

**10** Explain your efforts to obtain Form W-2, Form 1099-R, or Form W-2c, Corrected Wage and Tax Statement.

Multiple contacts with payer - records destroyed by fire. IRS destroyed its pertinent records - see Exhibit # 1 (FOIA response), attached.

**Sign Here**

Under penalties of perjury, I declare that I have examined this statement, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature ► *Joseph A. Buaiz jr.*        Date ► 04/13/2007

**Purpose of form.** Form 4852 serves as a substitute for Forms W-2, W-2c, and 1099-R and is completed by taxpayers or their representatives when (a) their employer or payer does not give them a Form W-2 or Form 1099-R, or (b) when an employer or payer has issued an incorrect Form W-2 or Form 1099-R. Attach this form to your income tax return.

You should always attempt to get Form W-2 or Form 1099-R from your employer or payer before contacting the IRS or filing Form 4852. After February 14, you may call the IRS at 1-800-829-1040 if you still have not received Form W-2 or Form 1099-R. Generally, do not file Form 4852 before April 15.

If you received an incorrect Form W-2 or Form 1099-R, you should always attempt to have your employer or payer issue a corrected form before filing Form 4852.

**Note.** Retain a copy of Form 4852 for your records. Check your Social Security Statement (received at least a full year after the date shown on line 4) against Form 4852. If the earnings you reported on Form 4852 are not shown in the statement, you should contact the Social Security Administration (SSA) at the telephone number shown on the statement. Alternatively, after

September 30 following the date shown on line 4, you may contact your local SSA office to verify wages reported by your employers.

**Will I need to amend my return?** If you receive a Form W-2c, or Form 1099-R, after your return is filed with Form 4852, and the information differs from the information reported on your return, you must amend your return by filing Form 1040X, Amended U.S. Individual Income Tax Return.

**Penalties.** The IRS will challenge the claims of individuals who attempt to avoid or evade their federal tax liability by using Form 4852 in a manner other than as prescribed. Potential penalties for the improper use of Form 4852 include:

● Accuracy-related penalties equal to 20 percent of the amount of taxes that should have been paid,

● Civil fraud penalties equal to 75 percent of the amount of taxes that should have been paid, and

● A $5,000 civil penalty for filing a frivolous return or submitting a specified frivolous submission as described by section 6702 of the Internal Revenue Code.

For Paperwork Reduction Act Notice, see page 2.                Cat. No. 42058U                Form **4852** (Rev. 1-2007)

Via Registered Mail # RA 671 059 059 US



**DEPARTMENT OF THE TREASURY**
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

December 5, 2005

Joseph Buaiz
1795 Rocky Springs Rd.
Bean Station, TN  37708

Dear Mr. Buaiz:

This letter is in response to your Privacy Act request dated August 15, 2005 received in our office on August 19, 2005.  In checking our records, we found no responsive documents pertaining to your request seeking IRS 22.034, w-2, 1099 and IRP transcripts for 1996 through 2002.  Please find the requested information for 1995 and 2003 enclosed, 2 pages.  The tax years regarding 1983 through 1994 would have been destroyed in accordance with the destruction schedule.

If you have any questions, please call Jennifer Dotson, Disclosure Assistant, badge number 62-09784 at (615) 250-5166.  Our office is located at 801 Broadway, MDP 44, Nashville, TN  37203.  Your case number is 62-2005-03469.

Sincerely,

Tim D. Christian
Badge Number 62-09241
Nashville Disclosure Officer
Communications Liaison & Disclosure

# Exhibit # 1

Via Registered Mail # RA 671 059 059 US

# Form 1040

Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** 1990 (0)

For the year Jan.–Dec. 31, 1990, or other tax year beginning _____, 1990, ending _____ 19 ___ | OMB No. 1545-0074

**Label**
(See Instructions on page 8.)

Use IRS label. Otherwise, please print or type.

Your first name and initial: Joseph A.  Last name: Buaiz

If a joint return, spouse's first name and initial _____ Last name _____

Home address (number and street) (If you have a P.O. box, see page 9.): 1783 Rocky Springs Road  Apt. no. ___

City, town or post office, state, and ZIP code. (If you have a foreign address, see page 9.): Bean Station, TN  37708

Your social security number: _____
Spouse's social security number: _____

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

**Presidential Election Campaign** (See page 9.)
Do you want $1 to go to this fund? — Yes ___ No [X]
If joint return, does your spouse want $1 to go to this fund? — Yes ___ No ___

Note: Checking 'Yes' will not change your tax or reduce your refund.

**Filing Status**
Check only one box.

1 ☐ Single. (See page 10 to find out if you can file as head of household.)
2 ☐ Married filing joint return (even if only one had income)
3 [X] Married filing separate return. Enter spouse's social security no. above and full name here ▶ Bonnie Sue Buaiz
4 ☐ Head of household (with qualifying person). (See page 10.) If the qualifying person is your child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19 ___ ). (See page 10.)

**Exemptions** (See Instructions on page 10.)

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2
b [X] Spouse

No. of boxes checked on 6a and 6b: **2**

c Dependents:

| (1) Name (first, initial, and last name) | (2) Check if under age 2 | (3) if age 2 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1990 |
|---|---|---|---|---|
| Joseph A. Buaiz | | | | 12 |
| Bethany S. Buaiz | | | | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on 6c who:
● lived with you: **2**
● didn't live with you due to divorce or separation (see page 11)
No. of other dependents on 6c

If more than 6 dependents, see Instructions on page 11

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐
e Total number of exemptions claimed

Add numbers entered on lines above ▶ **4**

**Income**

Attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 8.

Attach check or money order on top of any Forms W-2, W-2G, or W-2P.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. (attach Form(s) W-2) | 7 | 26008 00 |
| 8a | Taxable interest income (also attach Schedule B if over $400) | 8a | |
| b | Tax-exempt interest income (see page 13). DON'T include on line 8a | 8b | |
| 9 | Dividend income (also attach Schedule B if over $400) | 9 | |
| 10 | Taxable refunds of state and local income taxes, if any, from worksheet on page 14 | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss) (attach Schedule C) | 12 | |
| 13 | Capital gain or (loss) (attach Schedule D) | 13 | |
| 14 | Capital gain distributions not reported on line 13 (see page 14) | 14 | |
| 15 | Other gains or (losses) (attach Form 4797) | 15 | |
| 16a | Total IRA distributions | 16a | 16b Taxable amount (see page 14) | 16b | |
| 17a | Total pensions and annuities | 17a | 17b Taxable amount (see page 14) | 17b | |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 18 | |
| 19 | Farm income or (loss) (attach Schedule F) | 19 | |
| 20 | Unemployment compensation (insurance) (see page 16) | 20 | |
| 21a | Social security benefits | 21a | 21b Taxable amount (see page 16) | 21b | |
| 22 | Other income (list type and amount—see page 16) | 22 | |
| 23 | Add the amounts shown in the far right column for lines 7 through 22. This is your **total income** ▶ | 23 | 26008 00 |

**Adjustments to Income**

(See Instructions on page 17.)

| | | | |
|---|---|---|---|
| 24a | Your IRA deduction, from applicable worksheet on page 17 or 18 | 24a | |
| b | Spouse's IRA deduction, from applicable worksheet on page 17 or 18 | 24b | |
| 25 | One-half of self-employment tax (see page 18) | 25 | |
| 26 | Self-employed health insurance deduction, from worksheet on page 18 | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid. Recipient's SSN ▶ | 29 | |
| 30 | Add lines 24a through 29. These are your **total adjustments** ▶ | 30 | -0- |

**Adjusted Gross Income**

31 Subtract line 30 from line 23. This is your **adjusted gross income**. If this amount is less than $20,264 and a child lived with you, see page 23 to find out if you can claim the "Earned Income Credit" on line 57 | 31 | 26008 00

Via Registered Mail # RA 671 059 059 US

**Exhibit # 6**

Form 1040 (1990)

| | | | |
|---|---|---|---|
| **Tax Computation** | 32 | Amount from line 31 (adjusted gross income) | 32 | 26008 |
| | 33a | Check if: You were 65 or older ☐ Blind; Spouse was 65 or older ☐ Blind. | | |
| If you want IRS to figure your tax, see instructions on page 19 | | Add the number of boxes checked above and enter the total here ▶ | 33a ☐ | |
| | b | If your parent (or someone else) can claim you as a dependent, check here ▶ | 33b ☐ | |
| | c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 19 and check here ▶ | 33c ☐ | |
| | 34 | Enter the larger of:  • Your standard deduction (from the chart (or worksheet) on page 20 that applies to you), OR  • Your itemized deductions (from Schedule A, line 27).  If you itemize, attach Schedule A and check here. ▶ ☐ | 34 | 2725 |
| | 35 | Subtract line 34 from line 32 | 35 | 23283 |
| | 36 | Multiply $2,050 by the total number of exemptions claimed on line 6e | 36 | 8200 |
| | 37 | **Taxable income.** Subtract line 36 from line 35. (If line 36 is more than line 35, enter -0-.) | 37 | 15083 |
| | 38 | Enter tax. Check if from a ☒ Tax Table, b ☐ Tax Rate Schedules, or c ☐ Form 8615 (see page 21) (If any is from Form(s) 8814, enter that amount here ▶ d ☐) | 38 | 2261 |
| | 39 | Additional taxes (see page 21). Check if from a ☐ Form 4970 b ☐ Form 4972 | 39 | -0- |
| | 40 | Add lines 38 and 39 ▶ | 40 | 2261 00 |
| **Credits** (See instructions on page 21.) | 41 | Credit for child and dependent care expenses (attach Form 2441) | 41 | |
| | 42 | Credit for the elderly or the disabled (attach Schedule R) | 42 | |
| | 43 | Foreign tax credit (attach Form 1116) | 43 | |
| | 44 | General business credit. Check if from: a ☐ Form 3800 or b ☐ Form (specify) | 44 | |
| | 45 | Credit for prior year minimum tax (attach Form 8801) | 45 | |
| | 46 | Add lines 41 through 45 | 46 | -0- |
| | 47 | Subtract line 46 from line 40. (If line 46 is more than line 40, enter -0-.) ▶ | 47 | 2261 00 |
| **Other Taxes** | 48 | Self-employment tax (attach Schedule SE) | 48 | |
| | 49 | Alternative minimum tax (attach Form 6251) | 49 | |
| | 50 | Recapture taxes (see page 22). Check if from a ☐ Form 4255 b ☐ Form 8611 | 50 | |
| | 51 | Social security tax on tip income not reported to employer (attach Form 4137) | 51 | |
| | 52 | Tax on an IRA or a qualified retirement plan (attach Form 5329) | 52 | |
| | 53 | Advance earned income credit payments from Form W-2 | 53 | |
| | 54 | Add lines 47 through 53. This is your **total tax** ▶ | 54 | 2261 00 |
| **Payments** Attach Forms W-2, W-2G and W-2P to front | 55 | Federal income tax withheld (if any is from Form(s) 1099, check ▶ ☐) | 55 | Est. 3715 00 |
| | 56 | 1990 estimated tax payments and amount applied from 1989 return | 56 | |
| | 57 | **Earned income credit** (see page 23) | 57 | |
| | 58 | Amount paid with Form 4868 (extension request) | 58 | |
| | 59 | Excess social security tax and RRTA tax withheld (see page 24) | 59 | |
| | 60 | Credit for Federal tax on fuels (attach Form 4136) | 60 | |
| | 61 | Regulated investment company credit (attach Form 2439) | 61 | |
| | 62 | Add lines 55 through 61. These are your **total payments** ▶ | 62 | 3715 00 |

Estimated See attached Form 4852

| | | | |
|---|---|---|---|
| **Refund or Amount You Owe** | 63 | If line 62 is more than line 54, enter amount **OVERPAID** ▶ | 63 | 1454 00 |
| | 64 | Amount of line 63 to be **REFUNDED TO YOU** ▶ | 64 | |
| | 65 | Amount of line 63 to be **APPLIED TO YOUR 1991 ESTIMATED TAX** ▶ 65 | -0- | |
| | 66 | If line 54 is more than line 62, enter **AMOUNT YOU OWE**. Attach check or money order for full amount payable to "Internal Revenue Service." Write your name, address, social security number, daytime phone number, and "1990 Form 1040" on it. | 66 | |
| | 67 | Estimated tax penalty (see page 25) 67 | -0- | |

**Sign Here**
Keep a copy of this return for your records

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature _Joseph H. Simin_  Date 04/13/2007  Your occupation Currently unemployed

Spouse's signature (if joint return, BOTH must sign)  Date  Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature  Date  Check if self-employed ☐  Preparer's social security no.

Firm's name (or yours if self-employed) and address  E.I. No.  ZIP code

Via Registered Mail # RA 671 059 059 US

☆U.S. Government Printing Office: 1990 — 285-153

| Form **4852** | **Substitute for Form W-2, Wage and Tax Statement, or Form 1099-R, Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.** | |
|---|---|---|
| (Rev. January 2007) Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1040, 1040A, 1040-EZ, or 1040X. | OMB No. 1545-0074 |

**1** Type or print your first name and middle initial.

Joseph A.

Last name

Buaiz

**2** Social security number (SSN)

▓▓▓▓▓▓▓

**3** Address

1783 Rocky Springs Rd. Bean Station, TN 37708

**4** Enter year in space provided and check one box. For the tax year ending December 31, **1990**

I have been unable to obtain (or have received an incorrect) ☑ Form W-2 OR ☐ Form 1099-R.

I have notified the IRS of this fact. The amounts shown on line 7 or line 8 are my best estimates for all wages or payments made to me and tax withheld by my employer or payer named on line 5.

**5** Employer's or payer's name, address, and ZIP code

P.R.E.S.S. Inc. P.O. Box1381 Morristown, TN 37816

**6** Employer's or payer's identification number (if known)

62-1045093

**7** Form W-2. Enter wages, tips, other compensation, and taxes withheld.

| | | | | | |
|---|---|---|---|---|---|
| **a** | Wages, tips, and other compensation | 26008 | **g** | State income tax withheld | N/A |
| **b** | Social security wages | 26008 | | (Name of state) | |
| **c** | Medicare wages and tips | 26008 | **h** | Local income tax withheld | N/A |
| **d** | Advance EIC payment | -0- | | (Name of locality) | |
| **e** | Social security tips | -0- | **i** | Social security tax withheld | 1952 |
| **f** | Federal income tax withheld | 3715 | **j** | Medicare tax withheld | 52 |

**8** Form 1099-R. Enter distributions from pensions, annuities, retirement/profit-sharing plans, IRAs, insurance contracts, etc.

| | | | | | |
|---|---|---|---|---|---|
| **a** | Gross distribution | N/A | **f** | Federal income tax withheld | N/A |
| **b** | Taxable amount | N/A | **g** | State income tax withheld | N/A |
| **c** | Taxable amount not determined ☐ | | **h** | Local income tax withheld | N/A |
| **d** | Total distribution ☐ | | **i** | Employee contributions | N/A |
| **e** | Capital gain (included in 8b) | N/A | **j** | Distribution codes | N/A |

**9** How did you determine the amounts on lines 7 and 8 above?

SSA Records and calculations.

**10** Explain your efforts to obtain Form W-2, Form 1099-R, or Form W-2c, Corrected Wage and Tax Statement.

Multiple contacts with payer - records destroyed by fire. IRS destroyed its pertinent records - see Exhibit # 1 (FOIA response), attached.

**Sign Here**

Under penalties of perjury, I declare that I have examined this statement, and to the best of my knowledge and belief, it is true, correct, and complete

Signature ▶ *Joseph A. Buaiz Jr.*

Date ▶ 04/13/2007

**Purpose of form.** Form 4852 serves as a substitute for Forms W-2, W-2c, and 1099-R and is completed by taxpayers or their representatives when (a) their employer or payer does not give them a Form W-2 or Form 1099-R, or (b) when an employer or payer has issued an incorrect Form W-2 or Form 1099-R. Attach this form to your income tax return.

You should always attempt to get Form W-2 or Form 1099-R from your employer or payer before contacting the IRS or filing Form 4852. After February 14, you may call the IRS at 1-800-829-1040 if you still have not received Form W-2 or Form 1099-R. Generally, do not file Form 4852 before April 15.

If you received an incorrect Form W-2 or Form 1099-R, you should always attempt to have your employer or payer issue a corrected form before filing Form 4852.

**Note.** Retain a copy of Form 4852 for your records. Check your Social Security Statement (received at least a full year after the date shown on line 4) against Form 4852. If the earnings you reported on Form 4852 are not shown in the statement, you should contact the Social Security Administration (SSA) at the telephone number shown on the statement. Alternatively, after

September 30 following the date shown on line 4, you may contact your local SSA office to verify wages reported by your employers.

**Will I need to amend my return?** If you receive a Form W-2, Form W-2c, or Form 1099-R, after your return is filed with Form 4852, and the information differs from the information reported on your return, you must amend your return by filing Form 1040X, Amended U.S. Individual Income Tax Return.

**Penalties.** The IRS will challenge the claims of individuals who attempt to avoid or evade their federal tax liability by using Form 4852 in a manner other than as prescribed. Potential penalties for the improper use of Form 4852 include:

● Accuracy-related penalties equal to 20 percent of the amount of taxes that should have been paid.

● Civil fraud penalties equal to 75 percent of the amount of taxes that should have been paid, and

● A $5,000 civil penalty for filing a frivolous return or submitting a specified frivolous submission as described by section 6702 of the Internal Revenue Code.

For Paperwork Reduction Act Notice, see page 2.

Cat. No. 42058U

Form **4852** (Rev. 1-2007)

Via Registered Mail # RA 671 059 059 US



DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

December 5, 2005

Joseph Buaiz
1795 Rocky Springs Rd.
Bean Station, TN  37708

Dear Mr. Buaiz:

This letter is in response to your Privacy Act request dated August 15, 2005 received in our office on August 19, 2005.  In checking our records, we found no responsive documents pertaining to your request seeking IRS 22.034, w-2, 1099 and IRP transcripts for 1996 through 2002.  Please find the requested information for 1995 and 2003 enclosed, 2 pages.  The tax years regarding 1983 through 1994 would have been destroyed in accordance with the destruction schedule.

If you have any questions, please call Jennifer Dotson, Disclosure Assistant, badge number 62-09784 at (615) 250-5166.  Our office is located at 801 Broadway, MDP 44, Nashville, TN  37203.  Your case number is 62-2005-03469.

Sincerely,

Tim D. Christian
Badge Number 62-09241
Nashville Disclosure Officer
Communications Liaison & Disclosure

# Exhibit # 1

Via Registered Mail # RA 671 059 059 US

Form **1040** Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **1989**

For the year Jan.–Dec. 31, 1989, or other tax year beginning , 1989, ending , 19      OMB No. 1545-0074

**Label**
Use IRS label.
Otherwise,
please print
or type.

Your first name and initial: Joseph A.    Last name: Buaiz

Your social security number: ▓▓▓▓▓▓

If a joint return, spouse's first name and initial    Last name

Spouse's social security number: ▓▓▓▓▓▓

Home address (number and street). (If a P.O. box, see page 7 of instructions.)
1783 Rocky Springs Rd.    Apt. no.

City, town or post office, state and ZIP code. (If a foreign address, see page 7.)
Bean Station, Tenn.  37708

**For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**

**Presidential Election Campaign** ▶

Do you want $1 to go to this fund? . . . . . .    Yes ☐  No X

If joint return, does your spouse want $1 to go to this fund? .    Yes ☐  No ☐

**Note:** Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing joint return (even if only one had income)
3 ☒ Married filing separate return. Enter spouse's social security no. above and full name here. ▶ Bonnie Sue Buaiz
4 ☐ Head of household (with qualifying person). (See page 7 of Instructions.) If the qualifying person is your child but not your dependent, enter child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19    ). (See page 7 of Instructions.)

**Exemptions**
(See Instructions on page 8.)

6a ☒ **Yourself** If someone (such as your parent) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2 .
b ☒ **Spouse**

No. of boxes checked on 6a and 6b: **2**

c **Dependents:**

| (1) Name (first, initial, and last name) | (2) Check if under age 2 | (3) If age 2 or older, dependent's social security number | (4) Relationship | (5) No. of months lived in your home in 1989 |
|---|---|---|---|---|
| Joseph A. Buaiz | | ▓▓▓▓▓ | Son | 12 |
| Bethany S. Buaiz | | ▓▓▓▓▓ | Daughter | 12 |
| | | | | |
| | | | | |
| | | | | |

No. of your children on 6c who:
• lived with you **2**
• didn't live with you due to divorce or separation (see page 9)
No. of other dependents on 6c

If more than 6 dependents, see Instructions on page 8.

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐
e Total number of exemptions claimed .

Add numbers entered on lines above ▶ **4**

**Income**

Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 6 of Instructions.

Please attach check or money order here.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. *(attach Form(s) W-2)* | **7** | 26034 00 |
| 8a | Taxable interest income *(also attach Schedule B if over $400)* | **8a** | |
| b | Tax-exempt interest income (see page 10). DON'T include on line 8a | **8b** | |
| 9 | Dividend income *(also attach Schedule B if over $400)* | **9** | |
| 10 | Taxable refunds of state and local income taxes, if any, from worksheet on page 11 of Instructions . | **10** | |
| 11 | Alimony received | **11** | |
| 12 | Business income or (loss) *(attach Schedule C)* | **12** | |
| 13 | Capital gain or (loss) *(attach Schedule D)* | **13** | |
| 14 | Capital gain distributions not reported on line 13 (see page 11) | **14** | |
| 15 | Other gains or (losses) *(attach Form 4797)* | **15** | |
| 16a | Total IRA distributions . | 16a | | 16b Taxable amount (see page 11) | **16b** | |
| 17a | Total pensions and annuities | 17a | | 17b Taxable amount (see page 12) | **17b** | |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. *(attach Schedule E)* | **18** | |
| 19 | Farm income or (loss) *(attach Schedule F)* . | **19** | |
| 20 | Unemployment compensation (insurance) (see page 13) | **20** | |
| 21a | Social security benefits . | 21a | | 21b Taxable amount (see page 13) | **21b** | |
| 22 | Other income (list type and amount—see page 13) | **22** | |
| 23 | Add the amounts shown in the far right column for lines 7 through 22. This is your **total income** ▶ | **23** | 26034 00 |

**Adjustments to Income**

(See Instructions on page 14.)

| | | | |
|---|---|---|---|
| 24 | Your IRA deduction, from applicable worksheet on page 14 or 15 | 24 | |
| 25 | Spouse's IRA deduction, from applicable worksheet on page 14 or 15 | 25 | |
| 26 | Self-employed health insurance deduction, from worksheet on page 15 | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 | |
| 28 | Penalty on early withdrawal of savings . . . . . . | 28 | |
| 29 | Alimony paid. a Recipient's last name
and b social security number . | 29 | |
| 30 | Add lines 24 through 29. These are your **total adjustments** . . . . ▶ | **30** | - 0 - |

**Adjusted Gross Income**

31 Subtract line 30 from line 23. This is your **adjusted gross income**. If this line is less than $19,340 and a child lived with you, see "Earned Income Credit" (line 58) on page 20 of the Instructions. If you want IRS to figure your tax, see page 16 of the Instructions . ▶ | **31** | 26,034 00

Via Registered Mail # RA 671 059 059 US

**Exhibit # 7**

Form 1040 (1989)

Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax Compu-tation** | 32 | Amount from line 31 (adjusted gross income) | 32 | 26,034 00 |
| | 33a | Check if: ☐ **You** were 65 or older ☐ Blind; ☐ **Spouse** was 65 or older ☐ Blind. Add the number of boxes checked and enter the total here ▶ 33a | | |
| | b | If someone (such as your parent) can claim you as a dependent, check here ▶ 33b ☐ | | |
| | c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 16 and check here ▶ 33c ☐ | | |
| | 34 | Enter the larger of: • Your **standard deduction** (from page 17 of the Instructions), **OR** • Your **itemized deductions** (from Schedule A, line 26). If you itemize, attach Schedule A and check here ▶ ☐ | 34 | 2,600 00 |
| | 35 | Subtract line 34 from line 32. Enter the result here | 35 | 23,434 00 |
| | 36 | Multiply $2,000 by the total number of exemptions claimed on line 6e | 36 | 8,000 00 |
| | 37 | **Taxable income.** Subtract line 36 from line 35. Enter the result (if less than zero, enter zero) | 37 | 15,434 00 |
| | | **Caution:** If under age 14 and you have more than $1,000 of investment income, check here ▶ ☐ and see page 17 to see if you have to use Form 8615 to figure your tax. | | |
| | 38 | Enter tax. Check if from: a ☒ Tax Table, b ☐ Tax Rate Schedules, or c ☐ Form 8615. (If any is from Form(s) 8814, enter that amount here ▶ d ☐ | 38 | 2,314 00 |
| | 39 | Additional taxes (see page 18). Check if from: a ☐ Form 4970 b ☐ Form 4972 | 39 | |
| | 40 | Add lines 38 and 39. Enter the total ▶ | 40 | 2,314 00 |
| **Credits** (See Instructions on page 18.) | 41 | Credit for child and dependent care expenses (attach Form 2441) 41 -0- | | |
| | 42 | Credit for the elderly or the disabled (attach Schedule R) 42 -0- | | |
| | 43 | Foreign tax credit (attach Form 1116) 43 -0- | | |
| | 44 | General business credit. Check if from: a ☐ Form 3800 or b ☐ Form (specify) _____ 44 -0- | | |
| | 45 | Credit for prior year minimum tax (attach Form 8801) 45 -0- | | |
| | 46 | Add lines 41 through 45. Enter the total | 46 | -0- |
| | 47 | Subtract line 46 from line 40. Enter the result (if less than zero, enter zero) ▶ | 47 | 2,314 00 |
| **Other Taxes** (Including Advance EIC Payments) | 48 | Self-employment tax (attach Schedule SE) | 48 | -0- |
| | 49 | Alternative minimum tax (attach Form 6251) | 49 | -0- |
| | 50 | Recapture taxes (see page 18). Check if from: a ☐ Form 4255 b ☐ Form 8611 | 50 | -0- |
| | 51 | Social security tax on tip income not reported to employer (attach Form 4137) | 51 | -0- |
| | 52 | Tax on an IRA or a qualified retirement plan (attach Form 5329) | 52 | -0- |
| | 53 | Add lines 47 through 52. Enter the total ▶ | 53 | 2,314 00 |
| **Medicare Premium** | 54 | Supplemental Medicare premium (attach Form 8808) | 54 | -0- |
| | 55 | Add lines 53 and 54. This is your **total tax** and any supplemental Medicare premium ▶ | 55 | 2,314 00 |
| **Payments** Attach Forms W-2, W-2G, and W-2P to front. | 56 | Federal income tax withheld (if any is from Form(s) 1099, check ▶ ☐) 56 Est. 3719 00 | | |
| | 57 | 1989 estimated tax payments and amount applied from 1988 return 57 | | |
| | 58 | Earned income credit (see page 20) 58 | | |
| | 59 | Amount paid with Form 4868 (extension request) 59 | | |
| | 60 | Excess social security tax and RRTA tax withheld (see page 20) 60 | | |
| | 61 | Credit for Federal tax on fuels (attach Form 4136) 61 | | |
| | 62 | Regulated investment company credit (attach Form 2439) 62 | Estimated See attached Form 4852 | |
| | 63 | Add lines 56 through 62. These are your **total payments** ▶ | 63 | 3719 00 |
| **Refund or Amount You Owe** | 64 | If line 63 is larger than line 55, enter amount **OVERPAID** | 64 | 1405 00 |
| | 65 | Amount of line 64 to be **REFUNDED TO YOU** ▶ | 65 | |
| | 66 | Amount of line 64 to be **APPLIED TO YOUR 1990 ESTIMATED TAX** ▶ 66 -0- | | |
| | 67 | If line 55 is larger than line 63, enter **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number, daytime phone number, and "1989 Form 1040" on it | 67 | -0- |
| | 68 | Penalty for underpayment of estimated tax (see page 21) 68 -0- | | |

**Sign Here**
(Keep a copy of this return for your records.)

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature *Joseph A. Susca Jr.* | Date 04/13/2007 | Your occupation currently unemployed |
|---|---|---|
| Spouse's signature (if joint return, BOTH must sign) | Date | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ☐ | Preparer's social security no. |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | | E.I. No. | |
| | | ZIP code | |

Via Registered Mail # RA 671 059 059 US

Form **4852**
(Rev. January 2007)
Department of the Treasury
Internal Revenue Service

**Substitute for Form W-2, Wage and Tax Statement, or Form 1099-R, Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.**
► Attach to Form 1040, 1040A, 1040-EZ, or 1040X.

OMB No. 1545-0074

| 1 Type or print your first name and middle initial. | Last name | 2 Social security number (SSN) |
|---|---|---|
| Joseph A. | Buaiz | ▮▮▮▮▮▮ |

**3** Address

**1783 Rocky Springs Rd. Bean Station, TN 37708**

**4** Enter year in space provided and check one box. For the tax year ending December 31, **1989**
I have been unable to obtain (or have received an incorrect) ☑ Form W-2 OR ☐ Form 1099-R.

I have notified the IRS of this fact. The amounts shown on line 7 or line 8 are my best estimates for all wages or payments made to me and tax withheld by my employer or payer named on line 5.

**5** Employer's or payer's name, address, and ZIP code

**P.R.E.S.S. Inc. P.O. Box 1381 Morristown, TN 37816**

**6** Employer's or payer's identification number (if known)

**62-1045093**

**7** Form W-2. Enter wages, tips, other compensation, and taxes withheld.

| | | | | |
|---|---|---|---|---|
| a | Wages, tips, and other compensation | 26034 | g | State income tax withheld ...... N/A |
| b | Social security wages | 26034 | | (Name of state) |
| c | Medicare wages and tips | 26034 | h | Local income tax withheld ...... N/A |
| d | Advance EIC payment | -0- | | (Name of locality) |
| e | Social security tips | -0- | i | Social security tax withheld ... 1953 |
| f | Federal income tax withheld | 3719 | j | Medicare tax withheld ........ 40 |

**8** Form 1099-R. Enter distributions from pensions, annuities, retirement/profit-sharing plans, IRAs, insurance contracts, etc.

| | | | | |
|---|---|---|---|---|
| a | Gross distribution | N/A | f | Federal income tax withheld ... N/A |
| b | Taxable amount | N/A | g | State income tax withheld ..... N/A |
| c | Taxable amount not determined ☐ | | h | Local income tax withheld ..... N/A |
| d | Total distribution ☐ | | i | Employee contributions ....... N/A |
| e | Capital gain (included in 8b) | N/A | j | Distribution codes .......... N/A |

**9** How did you determine the amounts on lines 7 and 8 above?
**SSA Records and calculations.**

**10** Explain your efforts to obtain Form W-2, Form 1099-R, or Form W-2c, Corrected Wage and Tax Statement.
**Multiple contacts with payer - records destroyed by fire. IRS destroyed its pertinent records - see Exhibit # 1 (FOIA response), attached.**

**Sign Here**

Under penalties of perjury, I declare that I have examined this statement, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature ► *Joseph A Buaiz jr*       Date ► 04/13/2007

**Purpose of form.** Form 4852 serves as a substitute for Forms W-2, W-2c, and 1099-R and is completed by taxpayers or their representatives when (a) their employer or payer does not give them a Form W-2 or Form 1099-R, or (b) when an employer or payer has issued an incorrect Form W-2 or Form 1099-R. Attach this form to your income tax return.

You should always attempt to get Form W-2 or Form 1099-R from your employer or payer before contacting the IRS or filing Form 4852. After February 14, you may call the IRS at 1-800-829-1040 if you still have not received Form W-2 or Form 1099-R. Generally, do not file Form 4852 before April 15.

If you received an incorrect Form W-2 or Form 1099-R, you should always attempt to have your employer or payer issue a corrected form before filing Form 4852.

**Note.** Retain a copy of Form 4852 for your records. Check your Social Security Statement (received at least a full year after the date shown on line 4) against Form 4852. If the earnings you reported on Form 4852 are not shown in the statement, you should contact the Social Security Administration (SSA) at the telephone number shown on the statement. Alternatively, after

September 30 following the date shown on line 4, you may contact your local SSA office to verify wages reported by your employers.

**Will I need to amend my return?** If you receive a Form W-2, Form W-2c, or Form 1099-R, after your return is filed with Form 4852, and the information differs from the information reported on your return, you must amend your return by filing Form 1040X, Amended U.S. Individual Income Tax Return.

**Penalties.** The IRS will challenge the claims of individuals who attempt to avoid or evade their federal tax liability by using Form 4852 in a manner other than as prescribed. Potential penalties for the improper use of Form 4852 include:

● Accuracy-related penalties equal to 20 percent of the amount of taxes that should have been paid.

● Civil fraud penalties equal to 75 percent of the amount of taxes that should have been paid, and

● A $5,000 civil penalty for filing a frivolous return or submitting a specified frivolous submission as described by section 6702 of the Internal Revenue Code.

**For Paperwork Reduction Act Notice, see page 2.**       Cat. No. 42058U       Form **4852** (Rev. 1-2007)

Via Registered Mail # RA 671 059 059 US



**DEPARTMENT OF THE TREASURY**
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

December 5, 2005

Joseph Buaiz
1795 Rocky Springs Rd.
Bean Station, TN  37708

Dear Mr. Buaiz:

This letter is in response to your Privacy Act request dated August 15, 2005 received in our office on August 19, 2005.  In checking our records, we found no responsive documents pertaining to your request seeking IRS 22.034, w-2, 1099 and IRP transcripts for 1996 through 2002.  Please find the requested information for 1995 and 2003 enclosed, 2 pages.  The tax years regarding 1983 through 1994 would have been destroyed in accordance with the destruction schedule.

If you have any questions, please call Jennifer Dotson, Disclosure Assistant, badge number 62-09784 at (615) 250-5166.  Our office is located at 801 Broadway, MDP 44, Nashville, TN  37203.  Your case number is 62-2005-03469.

Sincerely,

Tim D. Christian
Badge Number 62-09241
Nashville Disclosure Officer
Communications Liaison & Disclosure

# Exhibit # 1

Via Registered Mail # RA 671 059 059 US

Presented by the Federal Election Commission

# Individual Contributions Arranged By Type, Giver, Then Recipient

## Contributions to Political Committees

**LETHCO, MARY J MS.**
SEVIERVILLE, TN 37876
I.R.S./REVENUE OFFICER

REPUBLICAN NATIONAL COMMITTEE
         07/19/2004            250.00                        24962169511

## Total Contributions:    250.00

**TRY A:** NEW QUERY
**RETURN TO:** FEC HOME PAGE

# Exhibit # 8